**UNITED STATES of America,**

v.

**R. Steven STACKPOLE, Appellant,**

**United States of America,**

v.

**Jeffrey KLEPPER, Appellant.**

**Nos. 01–2033, 01–2369.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Dec. 20, 2002.

Decided April 3, 2003.

Before NYGAARD, ALITO and RENDELL, Circuit Judges.

### OPINION OF THE COURT

RENDELL, Circuit Judge.

Steven Stackpole and Jeffrey Klepper appeal from their judgment of conviction and sentence following a jury trial for mail fraud, money laundering, and related charges connected to their participation in a Ponzi scheme. The District Court had jurisdiction under 18 U.S.C. § 3231, and we have jurisdiction pursuant to 28 U.S.C. § 1291. We will affirm.

As we write solely for the parties, we need not detail the factual background of this appeal. Before us, appellants present two issues. First, appellants argue that the District Court's jury instructions, which suggested that conviction for conspiracy to commit mail fraud could be based in part on material omissions, were plainly erroneous.[1] We disagree. Appellants rely on the long settled common law rule that the failure to divulge material information is only fraudulent where there was some duty to disclose. *See Chiarella v. United States*, 445 U.S. 222, 100 S.Ct. 1108, 63 L.Ed.2d 348 (1980); *Copper Process Co. v. Chicago Bonding & Ins. Co.*, 262 F. 66 (3d Cir.1920). But the record here makes clear that appellants were prosecuted not just for mere nondisclosure, but for a broad range of fraudulent conduct including misrepresentations, half-truths, as well as material nondisclosures intended to deceive. We have stated that

---

1. As there was no objection to the jury instructions at trial, counsel has conceded that

our review is for plain error only. *See* Fed. R.Crim.P. 52(b).

fraud convictions such as these are valid where they are premised on "a scheme or artifice to defraud ... 'involv[ing] some sort of fraudulent misrepresentations or omissions reasonably calculated to deceive persons of ordinary prudence and comprehension,'" and that "[t]he scheme need not involve affirmative misrepresentation." *Kehr Packages, Inc. v. Fidelcor, Inc.*, 926 F.2d 1406, 1415 (3d Cir.1991) (quoting *United States v. Pearlstein*, 576 F.2d 531, 535 (3d Cir.1978)); *see also United States v. Olatunji*, 872 F.2d 1161, 1166–67 (3d Cir.1989). Other Courts of Appeals are generally in agreement. *See, e.g., United States v. Autuori*, 212 F.3d 105 (2d Cir. 2000); *United States v. Colton*, 231 F.3d 890 (4th Cir.2000); *United States v. Brown*, 79 F.3d 1550 (11th Cir.1996); *Emery v. American General Finance, Inc.*, 71 F.3d 1343 (7th Cir.1995); *United States v. Townley*, 665 F.2d 579 (5th Cir.1982). Accordingly, there was no plain error in the District Court's instructions.

Appellants' second argument is apparently that the District Court's instruction on the liability of co-conspirators pursuant to *Pinkerton v. United States*, 328 U.S. 640, 66 S.Ct. 1180, 90 L.Ed. 1489 (1946), was somehow in violation of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). However, appellants have not made at all clear how or why they believe an *Apprendi* violation to have occurred. In *Apprendi*, the Supreme Court held that, other than the fact of a prior conviction, "any fact that increases the penalty for a crime beyond the statutory maximum must be submitted to a jury and proved beyond a reasonable doubt." *Apprendi*, 530 U.S. at 490. Here, the District Court gave a proper *Pinkerton* instruction, and the jury considered all of the elements of the crimes charged as constitutionally required. Accordingly, we are unable to divine any violation of *Apprendi*.

The orders of the District Court will be AFFIRMED.